# In the United States Court of Federal Claims

OFFICE OF SPECIAL MASTERS
No. 15-472V
Filed: April 12, 2016

| | | |
|---|---|---|
| * * * * * * * * * * * * * | UNPUBLISHED | |
| ROBERT SHUPE, | * | |
| | * | |
| Petitioner, | * | Special Master Gowen |
| | * | |
| v. | * | Attorneys' Fees and Costs |
| | * | |
| SECRETARY OF HEALTH | * | |
| AND HUMAN SERVICES, | * | |
| | * | |
| Respondent. | * | |
| | * | |
| * * * * * * * * * * * * * | | |

Kevin A. Mack, Law Office of Kevin A. Mack, Tiffin, OH, for petitioner.
Sarah C. Duncan, U.S. Department of Justice, Washington, D.C., for respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On May 11, 2015, Robert Shupe ("petitioner") filed a petition pursuant to the National Vaccine Injury Compensation Program.[2] 42 U.S.C. §§ 300aa-1 to 34 (2012). Petitioner alleged that, as a result of receiving an influenza ("flu") vaccination on October 4, 2013, he developed brachial neuritis. Amended Petition, dated July 30, 2015, at Preamble. On March 22, 2016, the parties filed a stipulation in which they stated that a decision should be entered awarding compensation. The undersigned issued a Decision pursuant to the parties' stipulation that same day.

---

[1] Because this decision contains a reasoned explanation for the undersigned's action in this case, the undersigned intends to post this ruling on the website of the United States Court of Federal Claims, in accordance with the E-Government Act of 2002, 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). As provided by Vaccine Rule 18(b), each party has 14 days within which to request redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b).

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-1 to -34 (2012) (Vaccine Act or the Act). All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

On April 6, 2016, petitioner filed an application for attorneys' fees and costs, requesting $11,851.06 in attorneys' fees and costs.  See Petitioner's ("Pet'r's") Application ("App.") at ¶ 4.  Petitioner filed additional documentation in support of his fee application on April 12, 2016.  In accordance with General Order #9, petitioner's counsel states that petitioner did not advance any litigation expenses in this matter.  Id. at ¶ 3.  Petitioner's application indicates that respondent "does not object to the overall amount requested in petitioner's motion."  Id. at ¶ 6.

The Vaccine Act permits an award of reasonable attorneys' fees and costs. § 15(e).  The undersigned has reviewed counsel's time records and tasks performed, and finds them reasonable.  Mr. Mack's billing rate of $285 per hour is reasonable based on his approximately thirty years of legal experience.  Counsel submitted a record of his costs, which the undersigned has also reviewed and finds reasonable.  Based on the reasonableness of petitioner's request and the lack of opposition from respondent, the undersigned **GRANTS** petitioner's motion for attorneys' fees and costs.

**Accordingly, the undersigned awards the total of $11,851.06 as follows:**

(1) **A lump sum of $11,851.06 in the form of a check payable jointly to petitioner and petitioner's counsel of record, Kevin A. Mack, for attorneys' fees and costs.**

The clerk of the court shall enter judgment in accordance herewith.[3]

**IT IS SO ORDERED.**

**s/Thomas L. Gowen**
Thomas L. Gowen
Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.